**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Donald Ray CEASAR, Defendant– Appellant.**

**No. 13–14091**

**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

July 3, 2014.

Michelle Lee Schieber, Robert David McCullers, Michael J. Moore, U.S. Attor-

ney, U.S. Attorney's Office, Macon, GA, for Plaintiff–Appellee.

Kermit S. Dorough, Jr., Kermit S. Dorough, Jr., LLC, Albany, GA, for Defendant–Appellant.

Before WILSON, JORDAN, and ANDERSON, Circuit Judges.

PER CURIAM:

Donald Ray Ceasar appeals from the district court's imposition of a 27–month sentence following the revocation of his term of supervised release. Mr. Ceasar argues that the district court erred in concluding that his underlying conviction for possession of a firearm during a crime of violence, *see* 18 U.S.C. § 924(c)(1)(A)(ii), was a Class A felony for purposes of calculating his advisory revocation Guidelines range. Specifically, he argues that § 924(c)(1)(A)(ii) should be characterized as a Class B felony because the statute does not explicitly authorize a life sentence.

We review de novo the legality of a sentence imposed pursuant to the revocation of a term of supervised release. *United States v. Pla*, 345 F.3d 1312, 1313 (11th Cir.2003). Following a review of the record and the parties' briefs, we affirm.

A defendant's advisory guideline range following a revocation of supervised release is generally determined based on the grade of the release violation and the defendant's underlying criminal history cate-

---

gory. *See* U.S.S.G. § 7B1.4(a). Where a defendant commits a Grade A release violation, as Mr. Ceasar did, he receives a higher guideline range if his underlying conviction was for a Class A felony. *See id.*

"An offense that is not specifically classified by a letter grade in the section defining it, is classified [according to] the maximum term of imprisonment authorized." 18 U.S.C. § 3559(a). The crime is considered a Class A felony where the maximum penalty is death or life imprisonment, and a Class B felony where the maximum term of imprisonment is 25 years or more. *See* § 3559(a)(1) & (2). Although Congress did not specify a maximum sentence that may be imposed for a violation of 18 U.S.C. § 924(c)(1)(A)(ii), providing instead that the defendant shall "be sentenced to a term of imprisonment of not less than 7 years," we have held that the statutory maximum sentence for all subsections of § 924(c)(1)(A) is life imprisonment. *See United States v. Pounds*, 230 F.3d 1317, 1319 (11th Cir.2000). "Every other Court of Appeals to address this issue has reached the same conclusion." *United States v. McCollum*, 548 Fed.Appx. 65, 66–67 (3d Cir.2013) (collecting cases).

Accordingly, because the "maximum term of imprisonment authorized" under § 924(c)(1)(A) is life imprisonment, it is properly classified as a "Class A felony" under 18 U.S.C. § 3559(a)(1). *See also United States v. Cudjoe*, 634 F.3d 1163, 1166 (10th Cir.2011) (holding that an offense under § 924(c)(1)(A)(i) is "properly classified as a Class A felony" because "the sentencing range for a violation of § 924(c)(1)(A)(i) extends to life imprisonment"); *United States v. Miles*, 947 F.2d 1234, 1235–36 (5th Cir.1991) (holding that crimes subject to a minimum sentence of 15 years under 18 U.S.C. § 924(e)(1) are

properly characterized as Class A felonies under 18 U.S.C. § 3559).

Because the district court properly classified Mr. Ceasar's underlying offense under § 924(c)(1)(A)(ii) as a Class A felony, it committed no error in calculating his advisory guideline range.

**AFFIRMED.**